# Exhibit 8
# April 2026 Privilege Log

William Weaver v. USAA General Indemnity Company
United States District Court for the District of Nebraska, Case No. 8:25-cv-00072-RFR-RCC
**USAA General Indemnity Company's ("USAA GIC") Second Amended Privilege Log**

| Document No. | Description | Bates Number | Date | Communication From | Communication To | Communication CC | Privilege Reason | Privilege Note |
|---|---|---|---|---|---|---|---|---|
| 1 | Email Correspondence related to outside counsel's coverage review | N/A | 1/30/2024 10:56:00AM | David Brooks | Karen Bailey, Esq. | 5cpmd834d3v8@claims.usaa.com | Withheld; AC | Attorney-client privileged communication with outside coverage counsel related to the August 2023 Claim |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005099 | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005099 | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005099 | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005099 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005100 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |
| 8 | Payment Log Entry reflecting payment made by USAA GIC to outside coverage counsel | USAAGIC 005100 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's compensation and the July 2024 Claim; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92 | Email Correspondence related to outside counsel's coverage review | N/A | 12/22/23 10:14 AM | David Brooks | Karen Bailey, Esq. | 5cpmd834d3v8@claims.usaa.com | Withheld; AC | Attorney-client privileged communication with outside coverage counsel related to the August 2023 Claim |
| 135 | Single document with history of internal reserve entries made by USAA GIC | N/A | N/A | N/A | N/A | N/A | Withheld; WP | Work-product protected information regarding reserve history related to the August 2023 Claim and July 2024 Claim; created in anticipation of litigation; not relevant to any party's claim or defense |
| 143 | Email Correspondence related to outside counsel's coverage review | N/A | 6/12/24 7:51 AM | David Brooks | Conan Becknell, Esq. | 5cpmd834d3v8@claims.usaa.com | Withheld; AC | Attorney-client privileged communication with outside coverage counsel related to the August 2023 Claim |
| 187 | Email Correspondence related to the engagement of outside counsel for USAA GIC with respect to Mr. Weaver's Examination Under Oath | N/A | 3/13/24 1:36 PM | Karen Bailey, Esq. | Teri Bergstrom | N/A | Withheld; AC | Attorney-client privileged communication with outside coverage counsel related to the August 2023 Claim |
| 250 | Letter correspondence from outside coverage counsel to USAA GIC related to counsel's coverage review | N/A | 6/26/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication from outside coverage counsel related to the August 2023 Claim; created in anticipation of litigation |
| 291 | Letter correspondence from outside coverage counsel regarding counsel's legal opinions and mental impressions related to Mr. Weaver's Examination Under Oath | N/A | 6/17/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication from outside coverage counsel related to the August 2023 Claim; created in anticipation of litigation |
| 299 | Duplicate - Letter correspondence from outside coverage counsel to USAA GIC related to counsel's coverage review | N/A | 6/26/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication from outside coverage counsel related to the August 2023 Claim; created in anticipation of litigation |
| 308 | Correspondence from outside coverage counsel related to counsel's time entries and billing | N/A | 8/20/24 10:39 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC | Attorney-client privileged communication from outside coverage counsel related to compensation and billing matters; not relevant to any party's claim or defense |
| 382 | Email correspondence from outside coverage counsel to USAA GIC related to Mr. Weaver's Examination Under Oath | N/A | 1/12/24 8:26 AM | Karen Bailey, Esq. | David Brooks | N/A | Withheld; AC | Attorney-client privileged communication from outside coverage counsel related to the August 2023 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 398 | Email correspondence from outside coverage counsel to USAA GIC related to Mr. Weaver's Examination Under Oath | N/A | 2/22/24 9:56 AM | Karen Bailey, Esq. | David Brooks | Michaela Casey | Withheld; AC | Attorney-client privileged communication from outside coverage counsel related to the August 2023 Claim |
| 431 | Email correspondence from USAA GIC to outside coverage counsel related to Mr. Weaver's Examination Under Oath | N/A | 3/4/24 8:57 AM | Teri Bergstrom | Karen Bailey, Esq. | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
| 507 | Email correspondence related to the engagement of consulting expert services for the August 2023 Claim | N/A | 10/14/23 11:03 AM | Cecilio Rosales | Cord Guthrie; Ward Arms, EFI Global, Inc. | Teri Bergstrom; 5cpmd834d3v8@claims.usaa.com | Withheld; WP | Work-product protected communication related to the engagement of consulting expert services for the August 2023 Claim; created in anticipation of litigation |
| 567 | Email correspondence from outside coverage counsel to USAA GIC related to Mr. Weaver's Examination Under Oath | N/A | 4/10/24 3:38 PM | Conan Becknell, Esq. | David Brooks | Steve Olson; Kelsey Tauzin; Amy Barrett | Withheld; AC | Attorney-client privileged communication from outside coverage counsel related to the August 2023 Claim |
| 578 | Email correspondence from USAA GIC to outside coverage counsel related to status of coverage opinion | N/A | 1/19/24 9:22 AM | David Brooks | Karen Bailey, Esq. | 5cpmd834d3v8@claims.usaa.com | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
| 588 | Duplicate - Email correspondence from outside coverage counsel to USAA GIC related to Mr. Weaver's Examination Under Oath | N/A | 2/22/24 9:56 AM | Karen Bailey, Esq. | David Brooks | Michaela Casey | Withheld; AC | Attorney-client privileged communication from outside coverage counsel related to the August 2023 Claim |

3

| | Description | Bates | Date/Time | From | To | CC | Status | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 624 | Draft MICA QA report used for USAA estimates, which is an automated quality assurance and audit process used to review property claim estimates for accuracy, consistency, and compliance with company guidelines. | N/A | 7/17/24 3:29 PM | N/A | N/A | N/A | Withheld; WP | Work-product protected information related to estimate guidelines incident to the August 2023 Claim and July 2024 Claim; created after engagement of counsel and in anticipation of litigation; not relevant to any party's claim or defense |
| 676 | PDF of USAA GIC internal policy alert following the July 2024 Claim and after engagement of outside coverage counsel | N/A | 8/6/24 1:11 PM | N/A | N/A | N/A | Withheld; WP | Work-product protected information related to the August 2023 Claim and July 2024 Claim; created after engagement of counsel and in anticipation of litigation; not relevant to any party's claim or defense |
| 692 | USAA GIC adjuster log entries related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005096 | N/A | N/A | N/A | N/A | Redacted; WP | Work-product protected information related to the involvement of outside coverage counsel in anticipation of litigation |
| 692 | USAA GIC adjuster log entries related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005096 | N/A | N/A | N/A | N/A | Redacted; WP | Work-product protected information related to the involvement of outside coverage counsel in anticipation of litigation |
| 692 | USAA GIC adjuster log entries related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005096 | N/A | N/A | N/A | N/A | Redacted; WP | Work-product protected information related to the involvement of outside coverage counsel in anticipation of litigation |
| 692 | USAA GIC adjuster log entries related to USAA GIC's engagement of outside subrogation counsel | USAAGIC 005096 | N/A | N/A | N/A | N/A | Redacted; WP | Work-product protected information related to the involvement of outside subrogation counsel in anticipation of litigation |
| 780 | Facsimile of loss overview prepared after Plaintiff Weaver filed his complaint | N/A | 1/28/25 8:59 AM | Unknown Facsimile Sender | Samantha Lawver | N/A | Withheld; WP | Work-product protected information related to the loss overview prepared after Plaintiff Weaver filed the complaint against USAA GIC; not relevant to any party's claim or defense |
| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | USAAGIC 005102 | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |

4

| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | N/A | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |
| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | USAAGIC 005102 | 8/23/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |
| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | USAAGIC 005102 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |
| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | USAAGIC 005102 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |
| 835 | Allocation amount entries reflecting sums paid to outside coverage counsel | USAAGIC 005102 | 10/15/24 12:00 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected compensation and expense information related to outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |
| 861 | Claims activity log entry related to the engagement of outside subrogation counsel | USAAGIC 005118-005119 | 8/16/23 9:50 AM | Scott Gorman | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside subrogation counsel and the August 2023 Claim; not relevant to any party's claim or defense |
| 861 | Claims activity log entry related to the engagement of outside subrogation counsel | USAAGIC 005130-005131 | 8/23/23 11:40 AM | Scott Gorman | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside subrogation counsel and the August 2023 Claim; not relevant to any party's claim or defense |
| 861 | Claim log entry regarding involvement of outside coverage counsel | USAAGIC 005218 | 12/8/23 9:42 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry regarding involvement of outside coverage counsel | USAAGIC 005219-005220 | 12/12/23 10:38 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |

5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry regarding involvement of outside coverage counsel | USAAGIC 005220 | 12/12/23 10:41 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry regarding internal approval and payment of claim expenses | USAAGIC 005221 | 12/13/23 9:17 AM | Michael Allen | N/A | N/A | Redacted; WP | Work-product protected information related to the August 2023 Claim following engagement of outside coverage counsel; entered in anticipation of litigation |
| Claim log entry related to the transfer of documents to outside coverage counsel | USAAGIC 005221 | 12/13/23 9:19 AM | Lakesha Chambers | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's involvement with the August 2023 Claim |
| Claim log entry related to the internal approval and payment of claim expenses | USAAGIC 005228 | 12/15/23 10:35 AM | Todd Royce | N/A | N/A | Redacted; WP | Work-product protected information related to claim investigation after engagement of outside counsel for the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry related to the internal approval and payment of claim expenses | USAAGIC 005228 | 12/15/23 10:36 AM | Todd Royce | N/A | N/A | Redacted; WP | Work-product protected information related to claim investigation after engagement of outside counsel for the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005231 | 12/22/23 10:16 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's involvement with the August 2023 Claim |
| Claim log entry related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005231 | 12/22/23 10:17 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's involvement with the August 2023 Claim |
| Claim log entry related to USAA GIC's engagement of outside coverage counsel | USAAGIC 005232 | 12/29/23 9:46 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel's involvement with the August 2023 Claim |
| Claim log entry related to the investigation of the August 2023 Fire following engagement of outside coverage counsel | USAAGIC 005232-005233 | 1/3/24 8:59 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the investigation of the August 2023 Claim and the involvement of outside coverage counsel for USAA GIC; entered in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 861 | Claim log entry related to outside coverage counsel's billing | USAAGIC 005235 | 1/11/24 10:38 AM | David Brooks | | | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to compensation of outside coverage counsel for work pertaining to the August 2023 Claim |
| 861 | Claim log entry related to communications with outside coverage counsel in anticipation of Mr. Weaver's Examination Under Oath | USAAGIC 005235 | 1/11/24 10:52 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to communications with outside coverage counsel for work pertaining to the August 2023 Claim |
| 861 | Claim log entry related to communications with outside coverage counsel in anticipation of Mr. Weaver's Examination Under Oath | USAAGIC 005237-005238 | 1/12/24 8:58 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the investigation of the August 2023 Claim and the involvement of outside coverage counsel for USAA GIC; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel and status of coverage opinion | USAAGIC 005238 | 1/19/24 9:25 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the investigation of the August 2023 Claim and the involvement of outside coverage counsel for USAA GIC; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel regarding budget | USAAGIC 005239 | 1/24/24 10:51 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to expenses and outside coverage counsel pertaining to the August 2023 Claim |
| 861 | Claim log entry related to communications with outside coverage counsel related to coverage opinion and Mr. Weaver's Examination Under Oath | USAAGIC 005239-005240 | 1/30/24 11:13 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the investigation of the August 2023 Claim and the involvement of outside coverage counsel for USAA GIC; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel in anticipation of Mr. Weaver's Examination Under Oath | USAAGIC 005240 | 2/6/24 11:23 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the investigation of the August 2023 Claim and the involvement of outside coverage counsel for USAA GIC; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside subrogation counsel related to subrogation efforts | USAAGIC 005241 | 2/8/24 9:44 AM | Scott Gorman | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside subrogation counsel and the August 2023 Claim; not relevant to any party's claim or defense |

7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 861 | Claim log entry related to communications with outside coverage counsel related to Mr. Weaver's Examination Under Oath | USAAGIC 005244 | 2/20/24 10:26 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; not relevant to any party's claim or defense |
| 861 | Claim log entry related to communications with outside coverage counsel regarding coverage opinion and Mr. Weaver's Examination Under Oath | USAAGIC 005244-005245 | 2/28/24 10:26 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel, the August 2023 Claim, and Plaintiff Weaver's representation by legal counsel |
| 861 | Claim log entry regarding Plaintiff Weaver's engagement of counsel and USAA GIC's communications with outside coverage counsel | USAAGIC 005246 | 3/4/24 8:53 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry describing email communication from USAA GIC to outside coverage counsel regarding status of counsel's coverage review and coverage opinion for the August 2023 Claim | USAAGIC 005246 | 3/4/24 8:57 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry describing email communication from USAA GIC to outside coverage counsel regarding status of counsel's coverage review and coverage opinion for the August 2023 Claim | USAAGIC 005246 | 3/4/24 8:57 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry summarizing phone call with outside coverage counsel | USAAGIC 005247 | 3/6/24 10:58 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |

8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 861 | Claim log entry related to the submission of a communication to outside coverage counsel related to Mr. Weaver's Examination Under Oath | USAAGIC 005249 | 3/13/24 1:41 PM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel regarding Mr. Weaver's Examination Under Oath | USAAGIC 005249-005250 | 3/18/24 10:46 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry related to the submission of a communication to outside coverage counsel and response from coverage counsel regarding Mr. Weaver's Examination Under Oath | USAAGIC 005251 | 3/22/24 9:27 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel requesting a status update on Mr. Weaver's Examination Under Oath | USAAGIC 005252 | 3/26/24 9:41 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry summarizing communications with outside coverage counsel related to the handling and review of USAA GIC's coverage assignment | USAAGIC 005254 | 4/2/24 9:02 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry summarizing communications with outside coverage counsel related to the status of the file and Mr. Weaver's Examination Under Oath | USAAGIC 005255 | 4/11/24 8:08 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| 861 | Claim log entry related to communications with outside coverage counsel requesting status update | USAAGIC 005255 | 4/17/24 2:36 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry summarizing mental impressions regarding Mr. Weaver's Examination Under Oath and communication with outside coverage counsel regarding coverage opinion | USAAGIC 005258 | 5/6/24 7:26 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry summarizing conversation with outside coverage counsel related to Mr. Weaver's Examination Under Oath | USAAGIC 005258 | 5/7/24 12:13 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry related to communications with outside coverage counsel regarding Mr. Weaver's Examination Under Oath | USAAGIC 005260-005261 | 5/21/24 7:58 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry summarizing mental impressions regarding Mr. Weaver's Examination Under Oath and communication with outside coverage counsel regarding coverage opinion | USAAGIC 005261 | 5/28/24 7:52 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry related to engagement with outside coverage counsel and request for status update on coverage review | USAAGIC 005261 | 6/4/24 9:06 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim; entered in anticipation of litigation |
| Claim log entry related to USAA GIC's reserves | USAAGIC 005261-005262 | 6/4/24 9:19 PM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial entries and reserves made after the engagement of coverage counsel for the August 2023 Claim and in anticipation of litigation; not relevant to any party's claim or defense |
| Claim log entry related to USAA GIC's reserves | USAAGIC 005262 | 6/10/24 11:29 AM | Emily Lee | N/A | N/A | Redacted; WP | Work-product protected information related to financial entries and reserves made after the engagement of coverage counsel for the August 2023 Claim and in anticipation of litigation; not relevant to any party's claim or defense |

| | Claim log entry related to engagement with outside coverage counsel and request for status update on coverage review | USAAGIC 005262 | 6/12/24 7:53 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
|---|---|---|---|---|---|---|---|---|
| | Claim log entry related to engagement with outside coverage counsel and request for status update on coverage review | USAAGIC 005262 | 6/13/24 11:30 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to engagement with outside coverage counsel and request for status update on coverage review | USAAGIC 005264 | 6/21/24 1:37 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to receipt of coverage opinion from outside coverage counsel related to the August 2023 Claim | USAAGIC 005264 | 6/28/24 12:55 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to the removal of follow-up reminder with outside coverage counsel pending review of coverage opinion | USAAGIC 005264 | 7/1/24 8:59 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to the removal of follow-up reminder with outside coverage counsel pending review of coverage opinion | USAAGIC 005265 | 7/1/24 9:00 AM | Teri Bergstrom | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to USAA GIC's review and summary of coverage opinion received from outside coverage counsel related to the August 2023 Claim | USAAGIC 005265-005266 | 7/8/24 7:00 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the involvement of outside coverage counsel and the August 2023 Claim |
| | Claim log entry related to communications with outside coverage counsel and notice to outside counsel of July 2024 Claim | USAAGIC 005266 | 7/10/24 8:44 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim and the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry summarizing meeting with outside coverage counsel and mental impressions related to coverage of July 2024 Claim | USAAGIC 005266 | 7/10/24 1:14 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim and the July 2024 Claim |
| Claim log entry related to coverage discussions and outside coverage counsel | USAAGIC 005267 | 7/12/24 2:04 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim and the July 2024 Claim |
| Claim log entry related to coverage discussions and notice to outside coverage counsel | USAAGIC 005267 | 7/16/2024  11:32:00AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the August 2023 Claim and the July 2024 Claim |
| Claim log entry related to coverage discussions and notice to outside coverage counsel | USAAGIC 005268 | 7/19/24 9:51 AM | David Brooks | N/A | N/A | Redacted; WP | Work-product protected information related to the investigation of the July 2024 Claim; entered after engagement of outside coverage counsel and in anticipation of litigation |
| Claim log entry related to payment of invoice issued by outside coverage counsel | USAAGIC 005269 | 7/22/24 10:05 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel; not relevant to any party's claim or defense |
| Claim log entry related to coverage discussions and outside coverage counsel | USAAGIC 005270 | 7/26/24 9:44 AM | David Brooks | N/A | N/A | Redacted;  WP | Work-product protected information related to the investigation of the July 2024 Claim; entered after engagement of coverage counsel and in anticipation of litigation |
| Claim log entry related to coverage discussions and outside coverage counsel | USAAGIC 005270-005271 | 7/26/24 9:56 AM | David Brooks | N/A | N/A | Redacted;  WP | Work-product protected information related to the investigation of the August 2023 Claim and the July 2024 Claim; entered after engagement of outside coverage counsel and in anticipation of litigation |
| Claim log entry related to legal questions pertaining to coverage and engagement of outside coverage counsel | USAAGIC 005271 | 7/26/24 11:55 AM | Susan Musso-Harner | N/A | N/A | Redacted;  WP | Work-product protected information related to the investigation of the August 2023 Claim and the July 2024 Claim; entered after engagement of outside coverage counsel and in anticipation of litigation |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005271-005272 | 7/30/24 10:08 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to compensation inquiries for outside coverage counsel and the July 2024 Claim; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005272 | 8/1/24 10:06 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financials and outside coverage counsel for the August 2023 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005272 | 8/2/24 8:24 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financials and outside coverage counsel for the August 2023 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005272 | 8/2/24 10:05 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financials and outside coverage counsel for the August 2023 Claim; not relevant to any party's claim or defense |
| Claim log entry related to legal questions pertaining to coverage and engagement of outside coverage counsel | USAAGIC 005272-005273 | 8/5/24 10:59 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the investigation of the July 2024 Claim; entered in anticipation of litigation |
| Claim log entry related to legal questions pertaining to coverage and engagement of outside coverage counsel | USAAGIC 005273-005274 | 8/5/24 11:32 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to outside coverage counsel and the investigation of the July 2024 Claim; entered in anticipation of litigation |
| Claim log entry related USAA GIC's denial of the July 2024 Claim | USAAGIC 005274 | 8/6/24 1:04 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Entry contains attorney-client privileged information provided by outside coverage counsel related to denial of the July 2024 Claim; entered in anticipation of litigation |
| Claim log entry related USAA GIC's denial of the July 2024 Claim | USAAGIC 005274-005275 | 8/6/24 1:18 PM | David Brooks | N/A | N/A | Redacted; WP | Entry contains attorney-client privileged advice and work-product protected information provided by outside coverage counsel regarding the July 2024 Claim; entered in anticipation of litigation |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005276 | 8/12/24 7:10 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005276-005277 | 8/15/24 7:30 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005277 | 8/16/24 9:22 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005277 | 8/23/2024  8:14:000 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005277-005278 | 8/23/24 8:18 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005278 | 8/23/24 8:19 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005278 | 8/23/24 8:19 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005278 | 8/23/24 8:20 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005279 | 8/23/24 9:11 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005279 | 8/23/24 9:11 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005279 | 8/23/24 9:11 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

861

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005279 | 8/23/24 9:12 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005280 | 8/26/24 10:06 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005280 | 8/26/2024 10:060 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005280 | 8/26/24 10:06 AM | N/A | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005281 | 10/15/24 11:12 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005281 | 10/15/24 11:13 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005282 | 10/15/24 11:13 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005282 | 10/15/24 11:14 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim log entry related to outside coverage counsel's billing | USAAGIC 005282 | 10/16/24 9:12 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 861 | Claim log entry related to outside coverage counsel's billing | USAAGIC 005282-005283 | 10/16/24 9:12 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 861 | Claim log entry related to outside coverage counsel's billing | USAAGIC 005283 | 10/16/24 9:13 AM | Susan Musso-Harner | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to financial information and outside coverage counsel for the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 861 | Claim log entry related to Plaintiff Weaver's lawsuit and engagement of litigation counsel | USAAGIC 005285 | 1/23/25 3:02 PM | Sandra Adams | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to Plaintiff Weaver's lawsuit filed against USAA GIC |
| 861 | Claim log entry related to Plaintiff Weaver's lawsuit and engagement of litigation counsel | USAAGIC 005285 | 1/27/25 12:46 PM | Elizabeth Battoe | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to Plaintiff Weaver's lawsuit filed against USAA GIC |
| 861 | Claim log entry related to Plaintiff Weaver's lawsuit and engagement of litigation counsel | USAAGIC 005285 | 1/27/25 12:48 PM | Elizabeth Battoe | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to Plaintiff Weaver's lawsuit filed against USAA GIC |
| 861 | Claim log entry related to Plaintiff Weaver's lawsuit and engagement of litigation counsel | USAAGIC 005285 | 1/27/25 12:49 PM | Elizabeth Battoe | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to Plaintiff Weaver's lawsuit filed against USAA GIC |
| 861 | Claim log entry related to Plaintiff Weaver's lawsuit and engagement of litigation counsel | USAAGIC 005285 | 1/28/25 7:54 AM | Samantha Lawyer | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to Plaintiff Weaver's lawsuit filed against USAA GIC |
| 863 | USAA GIC's Intelligence Report data search following engagement of outside coverage counsel | N/A | 1/8/24 12:00 AM | Andrew Martin | N/A | N/A | Withheld; WP | Work-product protected information related to a report regarding the investigation of the August 2023 Claim; created in anticipation of litigation |

16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1332 | Correspondence from outside coverage counsel providing coverage opinion to USAA GIC | N/A | 3/6/25 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication from outside coverage counsel related to the August 2023 Claim and July 2024 Claim after Plaintiff Weaver filed his lawsuit against USAA GIC |
| 1636 | Draft correspondence prepared by David Brooks following engagement of outside coverage counsel and after Plaintiff Weaver filed his lawsuit against USAA GIC | N/A | 4/14/25 12:00 AM | N/A | David Brooks | N/A | Withheld; WP | Work-product protected communication regarding investigation of the July 2024 Claim; created after Plaintiff Weaver filed his lawsuit against USAA GIC |
| 1774 | Correspondence to outside coverage counsel related to engagement and conflicts | N/A | 12/8/23 1:51 PM | David Brooks | Karen Bailey, Esq. | 5cpmd834d2cd@claims.usaa.com | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel with respect to the August 2023 Claim |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005632 | 9/3/24 10:18 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005632 | 9/28/24 9:51 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005633 | 8/9/2024 8:46AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to internal expense approval | USAAGIC 005633 | 8/5/24 10:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to budgeting for the investigation of the July 2024 Claim | USAAGIC 005634 | 7/30/24 3:29 PM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005634 | 7/29/24 11:21 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 4/8/25 12:26 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 3/6/25 12:15 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 12/31/24 1:53 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 11/25/24 4:47 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 10/24/24 5:09 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 9/26/24 8:11 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 8/15/24 2:49 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639 | 7/11/24 10:41 AM | Irma Hernandez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005639-005640 | 7/16/24 12:36 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to response from outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005640 | 7/12/24 11:52 AM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to response from outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005645 | 1/30/25 12:37 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of subrogation counsel | USAAGIC 005645 | 7/11/24 2:01 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to engagement of outside coverage counsel | USAAGIC 005647 | 7/10/24 12:00 AM | Amanda Lee | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel and the July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to engagement of counsel entered after Plaintiff Weaver filed his lawsuit against USAA GIC | USAAGIC 005650-005651 | 5/20/25 12:00 AM | LeAnna Williams | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005661 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005663 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |

| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005668 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |
|---|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005670 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005672 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to USAA GIC's preferred vendor information | USAAGIC 005673 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to details involving outside coverage counsel for the August 2023 Claim and July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005684 | Undated | Unknown | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005685 | 7/10/24 12:00 AM | Amanda Lee | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005685 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005685 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005686 | 8/28/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005687 | 1/8/25 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005688 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005688 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005689 | 7/10/24 12:00 AM | Amanda Lee | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005689 | 7/10/24 12:00 AM | Amanda Lee | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005690 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005690-005691 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005691 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005692 | 7/29/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005696 | 8/28/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005696-005697 | 8/28/24 12:00 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005718 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005718 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005719 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005719 | 4/23/25 12:00 AM | Lisa Heisey | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves; not relevant to any party's claim or defense; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005765 | 9/3/24 10:18 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005765 | 8/28/24 9:51 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005765-005766 | 8/9/24 8:46 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to budgeting for the investigation of the claim | USAAGIC 005766 | 7/30/24 3:29 PM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005767 | 7/29/24 11:21 AM | Teri Bergstrom | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves in anticipation of litigation; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 4/8/25 12:26 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 3/6/25 12:15 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 12/31/24 1:53 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 11/25/24 4:47 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 10/24/24 5:09 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 9/26/24 8:11 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 8/15/24 2:49 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005771 | 7/11/24 10:41 AM | Irma Hernandez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves incident to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

1883

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005772 | 7/16/24 12:36 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to communication from outside subrogation counsel involving the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005772 | 7/12/24 11:52 AM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to communication from outside subrogation counsel involving the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005777 | 1/30/25 12:37 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005777 | 7/11/24 2:01 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| Claim file guidewire entry related to July 2024 Claim | USAAGIC 005778 | 7/10/24 12:00 AM | Amanda Lee | N/A | N/A | Redacted; WP | Work-product protected information related to potential coverage issues for July 2024 Claim |
| Claim file guidewire entry regarding disputed coverage issues entered after Plaintiff Weaver filed lawsuit | USAAGIC 005780 | 4/14/25 9:13 AM | Outside Counsel | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to disputed coverage issues; entered after Plaintiff filed his lawsuit against USAA GIC |
| Claim file guidewire entry regarding disputed coverage issues entered after Plaintiff Weaver filed lawsuit | USAAGIC 005781 | 3/12/25 10:35 AM | Outside Counsel | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to summary of disputed coverage issues; entered after Plaintiff filed his lawsuit against USAA GIC |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005804 | 4/8/25 12:26 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC; not relevant to any party's claim or defense |
| Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005804 | 3/6/25 12:15 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005804-005805 | 12/31/24 1:53 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005805 | 11/25/24 4:47 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005805 | 10/24/24 5:09 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005805 | 9/26/24 8:11 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005805 | 8/15/24 2:49 PM | Estefani Rodriguez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005806 | 7/11/24 10:41 AM | Irma Hernandez | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel and reserves related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005806-005807 | 7/16/24 12:36 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to a communication from outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005807 | 7/12/24 11:52 AM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to a communication from outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005807 | 1/30/25 12:37 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |

| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel | USAAGIC 005807 | 7/11/24 2:01 PM | Jonathan Hyde | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to return phone call from outside coverage counsel regarding the July 2024 Claim | USAAGIC 005811 | 4/14/25 9:21 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to return phone call from outside coverage counsel regarding the July 2024 Claim | USAAGIC 005812 | 4/4/25 10:19 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's meeting with outside coverage counsel to discuss the July 2024 Claim | USAAGIC 005814 | 3/14/25 9:23 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to meeting with outside coverage counsel's coverage to discuss the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's meeting with outside coverage counsel to discuss the July 2024 Claim | USAAGIC 005816 | 3/12/25 10:43 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to meeting with outside coverage counsel coverage to discuss the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's meeting with outside coverage counsel to discuss the July 2024 Claim | USAAGIC 005818 | 2/26/25 9:31 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to meeting with outside coverage counsel coverage to discuss the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to USAA GIC's meeting with outside coverage counsel to discuss the July 2024 Claim | USAAGIC 005818 | 2/19/25 8:10 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to meeting with outside coverage counsel coverage to discuss the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005821 | 2/3/25 9:38 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005822 | 1/31/25 12:58 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005822 | 1/28/25 11:16 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim; entered after Plaintiff filed his lawsuit against USAA GIC |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005822 | 1/24/25 2:30 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005822 | 1/21/25 11:45 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005824 | 1/16/25 8:27 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005826 | 1/14/25 3:13 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to USAA GIC's reserves | USAAGIC 005828 | 1/8/25 11:40 AM | Jim Lenell | N/A | N/A | Redacted; WP | Work-product protected information related to financial information and reserves entered in anticipation of litigation; not relevant to any party's claim or defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005830 | 1/7/25 11:12 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005830 | 1/6/25 3:43 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005832 | 12/23/24 1:52 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005832 | 12/17/24 9:27 AM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to a meeting with outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005833 | 12/13/24 5:49 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to an upcoming meeting with outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005833 | 12/13/24 1:32 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC005833 | 12/12/24 9:30 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005834 | 12/9/24 4:19 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005834 | 12/8/24 8:26 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the engagement of outside coverage counsel | USAAGIC 005836 | 12/2/24 5:09 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside coverage counsel and the July 2024 Claim; entered in anticipation of litigation |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005836 | 11/26/24 7:32 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005836 | 11/26/24 4:09 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to scheduling a meeting with outside coverage counsel to discuss status of coverage opinion related to the July 2024 Claim and prior loss | USAAGIC 005836 | 11/25/24 9:46 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to scheduling a meeting with outside coverage counsel to discuss status of coverage opinion related to the July 2024 Claim and prior loss | USAAGIC005837 | 11/22/24 1:38 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005838 | 11/18/24 4:47 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of coverage opinion related to the July 2024 Claim | USAAGIC 005838 | 11/18/24 1:11 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to the status of outside coverage counsel's coverage opinion for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the potential discussion of claim issues with outside coverage counsel | USAAGIC 005838 | 11/15/24 12:38 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005838 | 11/14/24 4:37 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005838 | 11/12/24 10:56 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the potential discussion of claim issues with outside coverage counsel | USAAGIC 005839 | 11/8/24 2:43 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the potential discussion of claim issues with outside coverage counsel | USAAGIC 005839 | 11/8/24 11:50 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005840 | 11/7/24 2:29 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005840 | 11/6/24 1:50 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005840 | 11/4/24 10:32 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005840 | 10/31/24 10:13 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the potential discussion of claim issues with outside coverage counsel | USAAGIC 005841 | 10/30/24 2:16 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005841 | 10/28/24 9:38 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005842 | 10/24/24 12:09 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005843 | 10/23/24 9:18 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005843 | 10/22/24 9:42 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005844 | 10/18/24 11:33 AM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of response to recent email inquiry | USAAGIC 005844 | 10/17/24 8:51 PM | Andrew Martin | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the potential discussion of claim issues with outside coverage counsel | USAAGIC 005844 | 10/16/24 1:26 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to coverage discussion with outside coverage counsel for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of reservation of rights | USAAGIC 005847 | 10/7/24 1:34 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to status of reservation of rights for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of reservation of rights | USAAGIC 005849 | 9/24/24 3:56 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to status of reservation of rights for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of reservation of rights | USAAGIC 005851 | 9/18/24 4:07 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to status of reservation of rights for the July 2024 Claim |
| 1883 | Claim file guidewire entry related to the involvement of outside coverage counsel and status of reservation of rights | USAAGIC 005852 | 9/9/24 2:53 PM | David Brooks | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to status of the reservation of rights for the July 2024 Claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel and status of subrogation assignment | USAAGIC 005864 | 7/16/24 12:40 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel and status of subrogation assignment | USAAGIC 005864 | 7/16/24 12:40 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel and status of subrogation assignment | USAAGIC 005864 | 7/12/24 11:52 AM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 1883 | Claim file guidewire entry related to the engagement of outside subrogation counsel and status of subrogation assignment | USAAGIC 005866 | 7/10/24 6:27 PM | Murray Miller | N/A | N/A | Redacted; AC; WP | Attorney-client privileged and work-product protected information related to details involving outside subrogation counsel related to the August 2023 Claim and July 2024 Claim; not relevant to any party's claim or defense |
| 2064 | Correspondence from outside coverage counsel to USAA GIC summarizing thoughts and mental impressions following Mr. Weaver's Examination Under Oath | N/A | 6/17/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel to USAA GIC related to the August 2023 Claim |
| 2068 | Correspondence from outside coverage counsel related to coverage assignment | N/A | 1/12/24 8:26 AM | Karen Bailey, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
| 2113 | Correspondence to outside coverage counsel requesting status update on coverage opinion | N/A | 6/12/24 7:51 AM | David Brooks | Conan Becknell, Esq.; 5cpmd834d2cd@claims.usaa.com | 5cpmd834d3v8@claims.usaa.com | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
| 2623 | Correspondence from outside coverage counsel providing coverage opinion related to the August 2023 Claim | N/A | 6/26/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |

| 3083 | Correspondence to outside coverage counsel related to counsel's coverage review of the July 2024 Claim and budget | N/A | 2/19/25 8:10 PM | David Brooks | Conan Becknell, Esq. | 3j5qd9g7b9wgw@claims.usaa.com | Withheld; AC | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
|---|---|---|---|---|---|---|---|---|
| 3130 | Correspondence from outside coverage counsel providing coverage opinion related to the August 2023 Claim | N/A | 6/26/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |
| 3141 | Duplicate correspondence from outside coverage counsel to USAA GIC summarizing thoughts and mental impressions following plaintiff's examination under oath | N/A | 6/17/24 12:00 AM | Conan Becknell, Esq. | David Brooks | N/A | Withheld; AC; WP | Attorney-client privileged and work-product protected communication with outside coverage counsel related to the August 2023 Claim |

**\*\*\* AC = Attorney-Client Privilege / WP = Work Product Doctrine**

**Senders and Recipients:**

Teri Bergstrom, USAA, Property General Adjuster
E-mail: Teri.Bergstrom@usaa.com

David Brooks, USAA, Case Manager Special Investigator Unit
E-mail: David.Brooks@usaa.com

Andrew Martin, USAA, Senior Special Investigator
E-mail: andrew.martin@usaa.com

Cecilio Rosales, USAA, Special Investigator
E-mail: Cecilio.Rosales@usaa.com

USAA, Claims Department
E-mails: 5cpmd834d3v8@claims.usaa.com; 3j5qd9g7b9wgw@claims.usaa.com; 5cpmd834d2cd@claims.usaa.com

Amanda Lee, USAA, Claims Department

Elizabeth Battoe, USAA, Claims Department

Emily Lee, USAA, Personal Property Adjuster

Estefani Rodriguez, USAA, Claims Department

Irma Hernandez, USAA, Claims Department

Jim Lenell, USAA, Claims Department

Jonathan Hyde, USAA, Claims Department

Lakesha Chambers, USAA, Claims Department

LeAnna Williams, USAA, Claims Department

Lisa Heisey, USAA, Claims Department

Michael Allen, USAA, Claims Department

Murray Miller, USAA, Claims Department

Samantha Lawyer, USAA, Claims Department

Sandra Adams, USAA, Claims Department

Scott Gorman, USAA, Claims Department

Susan Musso-Harner, USAA, Claims Department

Todd Royce, USAA, Claims Department

Ward Arms, EFI Global, Inc., Forensic Engineer
E-mail: Ward.Arms@efiglobal.com

Cord Guthrie, EFI Global, Inc., District Fire Sciences Principal
E-mail: Cord.Guthrie@efiglobal.com

Patrick Clerkin, Clerkin Sinclair and Mahfouz LLP, Attorney

Karen Bailey, Esq., Engles Ketcham Olson, Attorney (no longer with firm)
E-mail: kbailey@ekoklaw.com

Amy Barrett, Engles Ketcham Olson, Secretary
E-mail: abarrett@ekolaw.com

Conan Becknell, Esq., Engles Ketcham Olson, Attorney
E-mail: cbecknell@ekolaw.com

Michaela Casey, Esq., Engles Ketcham Olson, Attorney
E-mail: mcasey@ekolaw.com

Steve Olson, Esq., Engles Ketcham Olson, Attorney
E-mail: solson@ekolaw.com

Amy Tauzin, Engles Ketcham Olson, Paralegal
E-mail: atauzin@ekolaw.com